# EXHIBIT Z



# Grant Proposal Cover Sheet

Date: <u>April 20, 2015</u>

Grant Category:   ☐ Children, Youth & Families   <u>x</u> Immigration

Legal Name of Organization: <u>Make the Road New York</u>

Project Name (If applicable):<u>Long Island Organizing Project</u>

Contact: <u>Javier Valdés, Co-Executive Director</u>
Address: <u>1090 Suffolk Avenue, Brentwood, New York 11717</u>
Phone: <u>(631) 231-2220 – office // (917) 679-2971- Javier Valdés' cell</u> Fax: <u>(631) 231-2229</u>
E-mail: <u>Javier.Valdes@maketheroadny.org</u>

Amount requested:<u>$100,000</u>

Purpose of Grant: <u>To sustain and expand the Long Island Organizing Project</u>

Proposal Contact Person & Title (if not ED):_____

Phone:_____ Fax:_____ Email:_____

Organization's Fiscal Year: <u>Calendar year</u>  Project's Fiscal Year: <u>Same</u>
Organization's Annual Budget: <u>$14,871,648</u>  Project's Budget: <u>$549,885</u>
Organization Year Founded: <u>1998</u>
Other Major Funders: <u>Robin Hood Foundation/Single Stop, Ford Foundation, New York City Department of Youth and Community Development</u>
Staff (FT & PT):  <u>153</u> Website: <u>Maketheroadny.org</u>
Is your organization a 501 (c)(3) not-for-profit?   Yes <u>X</u>   No ☐ If no, Please explain:____
NOTE: Organizations that are not a 501(c)(3) or whose 501(c)(3) status is pending are required to have a Fiscal Sponsor (agent).  If this applies to you, please attach a letter from the sponsoring agent/organization acknowledging its agreement to serve as fiscal sponsor and listing its mission statement.

In one sentence, please describe what you wish to accomplish with this grant: <u>We wish to sustain and expand MRNY's Long Island Organizing Project.</u>

Geographic Location: <u>Our members are concentrated in Brentwood, Central Islip, Patchogue and Farmingville.</u>
(*Specify boroughs and/or neighborhoods where applicable*)

Population Targeted: <u>Latino immigrants and low-income Long Islanders of color</u>

Executive Director's Signature: *[signature]*

# Make the Road New York
# Long Island Organizing Project
# Proposal for 2015-2016

**Overview**

Make the Road New York (MRNY) respectfully requests $100,000 from the Hagedorn Foundation to support the expansion of our Long Island Organizing project in 2015. In the coming year we plan to use the opportunity of President Obama's executive action on immigration to deepen our reach into immigrant communities in both counties and build movements for immigrants rights locally and nationally.

MRNY now has over 16,000 members in total. Our recent organizing has been critical in securing major reforms that benefit immigrants and working people, from new rights for renters in Long Island to more protections against wage theft for workers across the state. We are playing bigger and more influential roles in regional and national coalitions, such as the New York City coalition to organize car wash workers and the national United We Dream coalition.

In Long Island our membership has grown to 1,400 since our launch there in 2011. We have worked with allies to make the political establishment more responsive to our communities' needs – no small task given the island's recent history of anti-immigrant politics. In the past year alone, we've secured far-reaching concrete reforms that are directly benefiting working people and new immigrants, including expanded rights for low-income renters and a Suffolk County policy that limits unjust deportations.

**Demographics**

The most recent Census data show that Latinos/Hispanics are 17.3 percent of the population in Suffolk County and 15.3 percent of the population of Nassau County – up from about 10 percent in both counties in 2000. In sum, Long Island's immigrant population continues to grow rapidly. Over half of these immigrants are from Latin America.

Further, very recent data from the Migration Policy Institute suggests that approximately 40 percent of New York's 750,000 undocumented immigrants will be eligible for President Obama's new immigration relief program, with approximately 50,000 likely eligible on Long Island. As immigrant community organizations learned from the 2012 DACA process, many immigrant New Yorkers will not readily apply, because of a lack of information, communication barriers, and fear. This is even more true given the right-wing attempts to stop implementation. (We are confident those attempts will be unsuccessful, however, and we are taking this time to educate our members about the program and help them prepare their documents.)

MRNY's Long Island membership are mostly first generation immigrants from Latin America; a majority are undocumented and a majority are women, many with dependent children. Those with jobs often work intermittently or in tenuous positions in food service, construction or domestic work. Our Long Island members are concentrated in Brentwood, Central Islip and Patchogue. We also have an expanding base in Farmingville.

**Proposed Project**

The successes of the past year showed the continued effectiveness of integrating issue organizing and electoral organizing. That strategy allowed us to build a base in a relatively short period of time and to develop grassroots members who are becoming true leaders in their communities. In 2015-2016 we will do the following:

- Continue to drive the work of the Long Island Civic Engagement Table (LICET), applying the skills we gained from our work with Project Vote 2014.
- Take advantage of the President's new immigration relief program to build our base by 500 (800 if implementation is cleared by last quarter of 2015) and use our services to support our organizing.

- Build our base through the other local issue campaigns detailed below.
- Continue to collaborate with churches, unions, non-profit organizations, businesses and others to advance a shared policy agenda.
- Focus on maintaining our base in Brentwood, Islip and Brookhaven, building our base in Farmingville, and maintaining our contacts in Patchogue, which has been a difficult place to build a base because of the distance from our office and the lack of public transportation.

*Immigrants & Workers Rights*

We have two committees, one in Nassau and one in Suffolk, which meet monthly and weekly, respectively, on workers and immigrants rights issues. Both maintain an attendance of 25 members and have regularly mobilized to attend local town hall meetings, visit legislators in Albany and hold press conferences.

The committees' plans for 2015-2016 are as follows:

1) We will work with our MRNY counterparts in New York City to mobilize for the statewide campaign for local minimum wage increases. The participation of Long Island residents will be particularly important because our elected representatives in Albany will play a critical role and because we need to make sure that Long Island is considered one of the high density areas that can set its own wage or be included in the top tier of any two-tier system. We will also continue to push for more resources for the NYS Department of Labor so it can do more to enforce wage theft laws.
2) Police justice has been a major focus of our work in the past year. This is partly because the events in Staten Island and Ferguson resonated deeply with our Long Island members. In addition, many of our members came to us after being victimized by the recently indicted Sgt. Greene, who had used his badge to stop and steal from dozens of Latino drivers. As part of the effort to confront police racism in Long Island, we began holding "know your rights" workshops that have drawn dozens of new people to our offices. Through these workshops and community outreach, we have identified more than 26 victims of Sgt. Greene. We will continue to monitor and maintain community presence throughout the Suffolk County District Attorney's prosecution of Sgt. Greene to ensure that he is prosecuted and punished to the fullest extent allowed by law. We will also continue to participate and bring community perspectives in meetings with the Department of Justice as called for in the consent decree between the Department of Justice and the Suffolk County Police Department. Additionally, in the coming year we will continue to hold regular know your rights workshops and lead the development of a policing campaign agenda focused on the needs of immigrants and communities of color for Long Island. We will advance this goal through the creation of a coalition focused on police accountability on Long Island and through coordinating our activities and policy goals with Communities United for Police Reform in New York City.
3) We will monitor and address cooperation with ICE in the aftermath of the "detainer discretion" victories. These policies limit deportations by reining in local collaboration with ICE. Specifically we will conduct know your rights trainings, collect stories, and maintain community oversight of cooperation between ICE and the Suffolk Sherriff and the Suffolk County Police Department. Preliminary evidence suggests that collaboration with the Sherriff has been curtailed, but ICE activity on Long Island has escalated through collaboration with the Suffolk County Police Department and through aggressive enforcement operations at homes and workplaces of individuals who fall within the Priority Enforcement Program (PEP) guidelines which were also part of the President's executive action in November of 2014 and took effect in January of 2015. We have seen three such cases among our membership since the middle of March this year alone.
4) We will continue to push for state-level immigrants rights policies, focusing on policies that 1) allow all immigrants to access drivers licenses and 2) allow all immigrant students to access tuition aid (this policy is known as the New York State DREAM Act). On drivers licenses, we will continue to fortify a coalition to push this issue and work with legislators to build a base of support. On the DREAM Act, MRNY Long Island members will continue to lead this campaign. In recent weeks we've forcefully elevated the DREAM Act to Long Island's legislators with a drumbeat of grassroots actions. Many local legislators are reluctant to support the DREAM Act despite the fact that the communities they represent increasingly support it. In the coming year we will continue to organize aggressively to keep the DREAM Act in the eye of the media, the public and elected officials.

*Immigration Relief Implementation*

On November 20th, 2014, President Obama announced that he would provide administrative relief to as many as five million undocumented immigrants in the United States. As stated above, this will likely include approximately 50,000 eligible on Long Island. As immigrant community organizations have learned from the 2012 DACA process, many immigrant New Yorkers will not automatically come forward to apply, because of a lack of available information, communication barriers, and fear. For this reason, continuous, structured outreach is critical to ensure that as many New Yorkers as possible apply. In addition, there is often a dearth of information about where to obtain affordable, high-quality services; without effective outreach that includes information about how and where to apply, many immigrants will fall prey to *notarios* and con artists.

The President's announcement was an intense moment for our Long Island members, dozens of whom gathered in our offices to watch. It was a moment of relief for some and despair for others. Everyone renewed their commitment to fight for respect and dignity for all immigrants in the US.

Within two days of the announcement we began holding regular workshops in our Brentwood office in order to share accurate information and provide low-cost legal screenings for DAPA, expanded DACA and other forms of relief that could be facilitated by other local legal service providers upon referral. Since then we have continued to hold multiple workshops per month. These have drawn 480 immigrant Long Islanders. Hundreds of them have chosen to be screened for DAPA eligibility. Even though attendance to informational workshops has declined significantly due to the injunction on the implementation of DAPA and extended DACA, dozens of those who will be eligible are working with our legal team to gather documentation to apply. However, our capacity to sustain basic DAPA and extended DACA implementation efforts is severely limited. We've sustained current efforts by temporarily reassigning members of our New York City legal team to staff legal screenings, and dedicating our two immigration and workers rights organizers to conduct outreach and community education workshops.

At current capacity, we plan to reach 500 to 800 people in the coming year with informational workshops, depending on when the injunction is lifted. A key part of these workshops will involve explaining the importance of continued organizing and advocacy and signing up attendees for our organizing committees. Luba Cortes, our youth organizer, will also incorporate immigration relief education in as she conducts youth outreach and connect will continue to connect this to immigrants rights organizing and the NYS DREAM Act.

With funding from the Mexican Consulate, we are hiring a Long Island immigration attorney, a case manager, and dedicating additional hours to youth outreach to help respond to the demand for immigration legal services. These funds will allow us to provide free legal screening and application services for close to 200 Long Islanders of Mexican descent and up to 50 immigrants of other nationalities who are eligible for DAPA or extended DACA. If the injunction is lifted in the coming months we expect to reach the capacity of this grant within the first few months of the application process given that many of the 120 people who have been already been screened will be eligible to apply.

Additionally, as we did in 2014 we will continue to respond to the inquiries of unaccompanied minors and families who come to us seeking legal services by offering advice and providing referrals. Dozens came to us for help in 2014 even though we had not advertised immigration legal services and we are better prepared to support the families that may come to us during 2015.

*Potential to scale up for DAPA*

With some additional resources for our highly efficient group-processing work, we could exponentially increase the number of Long Islanders we serve and engage them in our ongoing organizing and advocacy. We also have a real opportunity to bring the expertise that we have gained in recent years through our large-scale canvassing efforts as part of the Long Island Civic Engagement Table to DAPA community outreach with other partners on Long Island.

A coordinated island-wide outreach effort would ensure that immigrant Long Islanders are provided with accurate information, in their language, about the President's announcement and how and where they can access low-cost, high-

quality legal services on Long Island. MRNY and Make the Road Action Fund (MRAF) would develop a central outreach infrastructure, modeled on issue- and electoral canvasses, that produces print and digital materials, data tracking systems, and scripts. MRNY and MRAF would identify target neighborhoods across both counties (based on immigrant density and the location of strong potential community partners) and then select the appropriate community partner in each area.

With MRAF and MRNY's support, each neighborhood partner would train and deploy a full-time outreach team including a field manager, data manager, and outreach workers who would have conversations with people who are potentially eligible for DAPA or DACA or those with relatives or friends who could apply.  In total, this island-wide effort—undertaken in several high-density immigrant neighborhoods—would include knocking on doors, meeting people in high-traffic areas, making presentations at community organizations, and delivering high-quality materials and referral information to thousands of people in each neighborhood. Each conversation would include the dissemination of accurate information about the administrative relief policy and application process, as well as information about the appropriate legal services available nearby. The effort would be coordinated with the ongoing effort to coordinate non-profit legal services providers on Long Island to ensure that residents receive up-to-date information about nearby services.

Implementing the outreach model mentioned above would ensure that that as many eligible Long Island immigrants as possible apply and protect their families through the DAPA and extended DACA programs. Costs and the number of partners involved will vary based on scale and amount of funding secured but we are also open to the possibility of implementing scaled down version. A DAPA outreach team that included a small canvass and some supervision time – the minimimum needed to implement this strategy within Make The Road New York alone –  would require at least $100,000 for 36 weeks.

Housing and Environmental Justice

Our Long Island housing committee is moving forward on these fronts:

1) About half the members of our housing committee are low-income and immigrant homeowners. One of their main concerns is disproportionate enforcement of housing laws against low-income homeowners of color. To this end, we will monitor and identify potential organizing campaign demands resulting from the implementation of amendments to Article 6A of the Islip Town Code passed in December of 2014 containing portions that are unlawful and potentially unconstitutional. The amendments criminalize the existence of common property conditions such as peeling paint, clogged gutters and the presence of cockroaches and mice – potentially subjecting Islip homeowners to fines of up to $5,000 and incarceration for up to one year for violations of these new rules.  The enforcement measures of these amendments are designed to harshly penalize homeowners for the presence of a single "violation" on their property, despite definitions that are often vague and excessively discretionary, and without any due process requirements such as standards of proof or an opportunity to defend against and appeal the Town's determination. The amendments raise a number of potential legal and constitutional concerns that require further research and consideration.  Among our concerns about the amendments' is the clause exempting disclosure of enforcement records under the New York State Freedom of Information Law, which is a clear violation of FOIL.

2) We are launching an intensive effort to create a community engagement blueprint that will help transform the way low-income communities of color participate in public planning processes on Long Island. We have partnered with the Regional Plan Association (RPA) to help RPA develop the Fourth Regional Plan with a goal of furthering housing, community, and economic equity on Long Island. Specifically, MRNY, in partnership with New York Communities For Change, will rely on our deep community roots to engage low-income immigrants, Latinos, African Americans, and other marginalized groups, and ensure they have a voice in the planning process, and prepare grassroots leaders to have a greater awareness of regional planning and how other core local planning decisions relate to it. This project springs directly from the experiences of our members, many of whom live with the consequences unfair housing and land use policies. In the coming months we will train our members about public planning processes – emphasizing that housing codes and community development plans

reflect the desires of the privileged few who are at the planning table. We will then implement a "train the trainers" series that will create a grassroots infrastructure for energetic community participation.

Our work on this project will center on educating our target communities—Brentwood, Central Islip, North Bay Shore, Farmingville, Coram, Patchogue and Medford—in the building blocks of such planning processes and engaging them in offering input about the best directions for the region.

3) Throughout 2014, our members led actions to demand transparency and community input in the case of toxic dumping in Roberto Clemente Park in Brentwood, as well as highlighting the need for a town language access policy to make the process open to limited-English proficient residents. With our close partner and ally, the New York Communities for Change, MRNY members are continuing to fight to ensure that community participation and transparency are integral parts of the cleanup, restoration, and redevelopment phases of the park. We pressured the New York Department of Environmental Conservation (NYDEC) to hold a community meeting to discuss the Town of Islip's Park Remediation Plan and demanded that the Town of Islip's plan include a working group composed of community member organizations and other stakeholders that will work to make sure that the cleanup process is done in safe and thorough manner and to make sure the community is kept abreast of the entire process. At the recommendation of the NYDEC the Town of Islip created the working group where we are presented by one of the leaders of the housing committee and Long Island representative to the MRNY board of directors, Frank Sprouse-Guzman.

**Deliverables**

Our deliverables for the 2015-2016 grant are:

- Monitor implementation of Suffolk County Human Rights Law and language access agreements.
- Monitor cooperation between Suffolk County Sherriff and Suffolk County Police Department with ICE and win key county and administrative policies that continue to limit or eliminate systematic cooperation of local law enforcement with ICE for non-priority cases.
- Support and train Frank Sprouse-Guzman, MRNY member, to be a vocal and effective community representative on the Roberto Clemente Park working group which was convened by the Town of Islip.
- Recruit at least 500 new members in Long Island, using immigration relief as one opportunity to recruit.
- On the NYS DREAM Act, conduct at least five lobby visits, three community education workshops and three mobilizations.
- On minimum wage, conduct at least three community workshops, three lobby days and play leadership role in state and local actions on this issue.
- Educate 500-800 people about the President's new immigration relief program and other relief options.
- Develop leadership of our members by sending 15 Long Island members to MRNY's intensive leadership school and three Long Island youth members to MRNY's youth retreat.
- Hold at least four forums on key issues including fair policing, administrative relief and housing.

**Staffing**

Walter Barrientos – an experienced immigrants rights organizer with a deep roots and knowledge of Long Island – is our Long Island coordinator. Carlos Reyes, active leader for the last 2 years, is our immigrants and workers rights organizer and Luiza Tanuri is our Nassau organizer. Irma Solis is our long time housing organizer and Luba Cortes is our youth organizer. Daniel Altschuler, previously the Long Island coordinator, is now MRNY's research and civic engagement coordinator and plays a key role supporting our Long Island work. Alexandra San Juan is our health advocate and Cassandra Cochran is our adult educator.

**Make the Road New York - 2015 Projected Project Budget**

|  | Long Island Organizing Expenses | Hagedorn Allocation |
|---|---:|---:|
| **Personnel Services** | | |
| Payroll | | |
|   Senior leadership | 61,942 | 11,220 |
|   Long Island Organizers | 193,633 | 35,075 |
|   Administration | 42,623 | 7,721 |
| Payroll taxes and benefits | 74,549 | 13,504 |
| Total personnel services | 372,747 | 67,521 |
| **OTPS** | | |
| Accounting | 3,712 | 743 |
| Consultants | 3,819 | 764 |
| Equipment | 10,363 | 2,074 |
| Management and General | 54,132 | 8,064 |
| Miscellaneous | 7,824 | 1,566 |
| Supplies | 25,228 | 5,048 |
| Postage | 668 | 134 |
| Printing & Copying | 3,862 | 773 |
| Telephone | 7,268 | 1,454 |
| Travel | 11,899 | 2,381 |
| Space costs | 48,362 | 9,480 |
| Total OTPS | 177,138 | 32,479 |
| Total expenditures | 549,885 | 100,000 |

| | 2014 | 2015 |
|---|---:|---:|
| | Unaudited Actual | 2015 Budget |
| **Revenues / Ingresos:** | | |
| Contributions / Contribuciones: | | |
| Foundations - Committed / Fundaciones - Aseguradas | 6,353,818 | 3,218,060 |
| Foundations - Likely Renewals / Fundaciones - Probable Renovacion | - | 3,966,933 |
| Total foundations / Total de fundaciones | 6,353,818 | 7,184,993 |
| Government - Committed / Gobierno - Aseguradas | 5,092,534 | 3,910,798 |
| Government - Likely renewals / Gobierno - Probable Renovacion | - | 2,278,557 |
| Total Government / Total del gobierno | 5,092,534 | 6,189,355 |
| Individuals / Individuales | 280,524 | 350,000 |
| Corporations / Corporaciones | 688,863 | 520,100 |
| Membership / Membresia | 84,355 | 110,000 |
| Special events / Eventos especiales | 289,315 | 400,000 |
| Admin Relief fees/ Honorarios Admin Relief | 31,200 | - |
| Legal fees / Honorarios legales | 68,194 | 45,000 |
| Other revenue / Otros ingresos | 87,886 | 72,200 |
| Total revenues / Total de ingresos | 12,976,689 | 14,871,648 |
| **Operating Expenses / Gastos de Operacion** | | |
| **Personnel Services / Servicios de personal** | | |
| Payroll / Nomina | 7,481,243 | 8,790,685 |
| Payroll taxes and benefits / Impuestos y beneficios de la nomina | 1,656,555 | 1,919,235 |
| Total personnel services / Total de servicios para el personal | 9,137,798 | 10,709,921 |
| | 22% | 22% |
| **OTPS / Gastos diferentes a los servicios personales** | | |
| Accounting and audit / Contabilidad y auditoria | 74,674 | 88,280 |
| Conference and education / Conferencia y educacion | 36,954 | 74,500 |
| Consultants / Consultores | | - |
| Government relations and fundraising / Relaciones gubernamentales | 64,304 | 62,000 |
| Computers / Computadores | 68,711 | 102,000 |
| Database (sales force ) redesign | 14,318 | - |
| Other / Otros | 70,508 | 94,500 |
| CPD - Policy & Fundraising Contract / Contrato del Centro de Democracia Popular | 50,000 | 25,000 |
| Equipment rental and maintenance / Arriendo y mantenimiento de equipos | 56,257 | 105,000 |
| IT Software & Infrastructure / Infrastructura | 90,455 | 135,000 |
| Other costs / Otros gastos | 169,873 | 268,900 |
| Stipends - Youth / Jovenes | 33,904 | 34,000 |
| Special event expenses / Gastos de eventos especiales | 66,513 | 85,000 |
| Supplies / Materiales | 155,599 | 274,450 |
| Meetings / Reuniones | 112,364 | 95,000 |
| Postage / Franqueo | 42,830 | 53,000 |
| Printing & Copying / Copias e impresiones | 30,415 | 80,500 |
| Professional liability insurance / Seguro de responsabilidad profesional | 20,690 | 25,500 |
| Telephone and internet / Telefono e internet | 130,575 | 238,500 |
| Travel / Viajes | | |
| Member's metro cards / Metrocards para los miembros | 71,672 | 85,000 |
| Buses for events / Buses para los eventos | 23,115 | 45,000 |
| Staff / Personal | 103,169 | 115,000 |
| Space costs / Costo de los espacios | 683,231 | 956,526 |
| Total OTPS | 2,170,134 | 3,042,656 |
| **Total Operating Expenses / Total de Gastos de Operacion** | 11,307,931 | 13,752,577 |
| Non Operating Expenses / Total de Gastos especialies | | |
| Program expenses - Funded / Gastos de programas - subvencionados | 1,377,417 | 548,072 |
| Program expenses - Capital Improvements / Gastos de | 54,917 | 171,000 |
| Total Non Operating Expenses / Total de Gastos especiales | 1,432,335 | 719,072 |
| **Total Expenses / Total de Gastos** | 12,740,266 | 14,471,649 |
| Working Capital Restoration / Restauracion del Capital Circulante | 236,423 | 400,000 |

| | | MRNY Major Funders 2014 and 2015 | | | | |
|---|---|---|---|---|---|---|
| Funder Type | Organization | Grant Name | Amount | Start | End | Stage |
| Foundation | Alliance for a Greater New York (ALIGN) | ALIGN - People's Climate March - September 2014 | 5,000 | 9/3/2014 | 9/30/2014 | Committed 100% |
| Foundation | Alliance for a Greater New York (ALIGN) | ALIGN - Sandy Organizing 2014-2015 | 20,000 | 6/5/2014 | 6/4/2015 | Committed 100% |
| Foundation | Alliance for a Just Rebuilding | ALIGN Unitarian Universalist - Sandy - 2013-2014 | 40,000 | 4/1/2013 | 3/31/2014 | Committed 100% |
| Foundation | Altman Foundation | Altman Foundation Health Policy Initiative 2013-2014 | 40,000 | 12/1/2013 | 11/30/2014 | Committed 100% |
| Foundation | Altman Foundation | Altman Foundation Health Policy Initiative 2014-2015 | 60,000 | 12/1/2014 | 11/30/2015 | Committed 100% |
| Foundation | American Red Cross of Greater NY | American Red Cross Hurricane Sandy Recovery Grant 2014 - 2015 | 250,000 | 3/1/2014 | 4/30/2015 | Committed 100% |
| Foundation | Andrus Family Fund | Andrus Family Fund - Verrazano Civic Engagement Table - 2014-2015 | 16,395 | 5/1/2014 | 4/30/2015 | Committed 100% |
| Foundation | Anonymous Foundation | Anonymous Foundation Good Jobs 2013-2014 | 80,000 | 12/18/2013 | 12/17/2014 | Committed 100% |
| Foundation | Anonymous Foundation | Anonymous Foundation Good Jobs 2014-2015 | 150,000 | 12/18/2014 | 12/18/2015 | Committed 100% |
| Foundation | Anonymous Foundation | Anonymous Foundation Good Jobs 2015-2016 | 80,000 | 12/18/2015 | 12/17/2016 | Likely Renewal 90% |
| Foundation | Atlantic Philanthropies | Atlantic Philanthropies Talking Transitions Grant 2013 | 10,000 | 11/1/2013 | 10/31/2014 | Committed 100% |
| Foundation | Auchincloss Foundation | Lily Auchincloss Foundation Youth Power Project 2014 | 15,000 | 4/9/2014 | 4/8/2015 | Committed 100% |
| Foundation | Bauman Foundation | Bauman Foundation General Operating Grant 2013 | 10,000 | 8/9/2013 | 8/8/2014 | Committed 100% |
| Foundation | Benjamin N. Cardozo School of Law | Benjamin N. Cardozo Immigration Fellowship 2014-2016 | 75,000 | 9/1/2014 | 3/31/2016 | Committed 100% |
| Foundation | Calamus Foundation | Calamus Foundation Discretionary Grant LGBTQ 2014-2015 | 20,000 | 12/15/2014 | 12/14/2015 | Committed 100% |
| Foundation | Capital One, Community Development Banking | Capital One Tenant Education and Engagement Initiative 2014-2015 | 10,000 | 9/16/2014 | 9/15/2015 | Committed 100% |
| Foundation | Capital One, Community Development Banking | Capital One Tenant Education and Engagement Initiative 2015-2016 | 10,000 | 9/16/2015 | 9/15/2016 | Committed 100% |
| Foundation | Capital One, Community Development Banking | Capital One Tenant Education and Engagement Initiative 2013-2014 | 10,000 | 9/16/2013 | 9/15/2014 | Committed 100% |
| Foundation | Center for Community Change | Center for Community Change / JPB - Workers Organizing - 2013-2014 | 150,000 | 12/15/2013 | 12/14/2014 | Committed 100% |
| Foundation | Center for Community Change | CCC - email list improvement - Aug.-Dec. 2014 | 10,000 | 8/1/2014 | 12/31/2014 | Committed 100% |
| Foundation | Center for Community Change | Center for Community Change - Administrative Relief - Oct-Nov 2014 | 5,000 | 10/1/2014 | 11/30/2014 | Committed 100% |
| Foundation | Center for Community Change | Center for Community Change - Civic Engagement 2014 | 65,000 | 7/1/2014 | 12/1/2014 | Committed 100% |
| Foundation | Center for Community Change | Center for Community Change - Movement Building Training - 2014 | 5,000 | 6/1/2014 | 7/31/2014 | Committed 100% |
| Foundation | Center for Disaster Philanthropy | Center for Disaster Philanthropy Sandy Organizing 2013-14 | 50,000 | 8/1/2013 | 7/31/2014 | Committed 100% |
| Foundation | Center for Popular Democracy | CPD Tides Foundation FFJP Electoral Grant 2013-2014 | 17,500 | 6/1/2013 | 5/31/2014 | Committed 100% |
| Foundation | Center for Popular Democracy | CPD Andrus Foundation Suffolk Opportunity Security and Dignity Initiative 2013-2014 | 22,500 | 7/1/2013 | 6/30/2014 | Committed 100% |
| Foundation | Center for Popular Democracy | Hagedorn / CPD - Movement Building Fellowship LICET - 2014 | 26,400 | 5/1/2014 | 12/31/2014 | Committed 100% |
| Foundation | Center for Popular Democracy | CPD Tides Foundation FFJP Electoral Grant 2014-2015 | 8,333 | 6/1/2014 | 5/31/2015 | Committed 100% |
| Foundation | Center for Popular Democracy | CPD / North Star / CEJ - parent organizing - 2015 | 15,268 | 11/3/2014 | 9/3/2015 | Committed 100% |
| Foundation | Center for Popular Democracy | CPD New York Immigrant Family Unity Project - CRIPP - 2014 | 15,000 | 6/8/2014 | 12/31/2014 | Committed 100% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Foundation | Center for Popular Democracy | CPD Marguerite Casey & Ford Foundation Sustainability Initiative 2014 | 45,000 | 1/30/2014 | 12/31/2014 | Committed 100% |
| Foundation | Center for Popular Democracy | CPD / Wyss Foundation - Childcare Workers Organizing Pilot Project 2015 | 15,000 | 1/1/2015 | 4/30/2015 | Committed 100% |
| Foundation | Center for the Biology of Natural Systems at Queens College | CUNY WDI (through Queens College CBNS) Workforce 2013-2014 | 7,500 | 9/1/2013 | 8/31/2014 | Committed 100% |
| Foundation | Center for the Biology of Natural Systems at Queens College | CUNY WDI (through Queens College CBNS) Workforce Aug 2014-15 Subcontract No. 41900-C | 8,000 | 9/1/2014 | 8/31/2015 | Committed 100% |
| Foundation | Community Health Worker Network | Community Health Worker Network / Columbia University - My Smile Buddy - Health Grant 2015 | 67,439 | 3/1/2015 | 12/31/2015 | Committed 100% |
| Foundation | Community Health Worker Network | Community Health Worker Network / Columbia University - My Smile Buddy - Health Grant 2016 | 115,610 | 1/1/2016 | 12/31/2016 | Committed 100% |
| Foundation | Community Health Worker Network | Community Health Worker Network / Columbia University - My Smile Buddy - Health Grant 2017 | 57,805 | 1/1/2017 | 6/30/2017 | Committed 100% |
| Foundation | Community Service Society | HCFANY CommCat paticipation 2013-2014 | 30,000 | 5/15/2013 | 4/30/2014 | Committed 100% |
| Foundation | Community Service Society | HCFANY Atlantic Philanthropies participation 2013-2014 | 20,000 | 3/1/2013 | 2/28/2014 | Committed 100% |
| Foundation | Community Service Society | HCFANY Atlantic Philanthropies participation 2014-2015 | 35,000 | 4/1/2014 | 1/31/2015 | Committed 100% |
| Foundation | Community Service Society | HCFANY Robert Wood Johnson participation 2013-2014 | 30,000 | 7/1/2013 | 6/30/2014 | Committed 100% |
| Foundation | Community Service Society | HCFANY CSS CommCat paticipation 2014-2015 | 15,000 | 8/15/2014 | 7/15/2015 | Committed 100% |
| Foundation | Community Service Society | CSS HCFANY CVC participation 2014-2015 | 40,000 | 10/1/2014 | 9/4/2015 | Committed 100% |
| Foundation | Community Service Society | HCFANY Atlantic Philanthropies participation 2015-2016 | 25,000 | 2/1/2015 | 1/31/2016 | Committed 100% |
| Foundation | Community Service Society | HCFANY CVC participation 2013-2014 | 25,000 | 10/1/2013 | 9/30/2014 | Committed 100% |
| Foundation | Cricket Island Foundation | Cricket Island Youth Power Project 2013-2014 | 100,000 | 7/1/2013 | 6/30/2014 | Committed 100% |
| Foundation | Cricket Island Foundation | Cricket Island Youth Power Project 2014-2015 | 100,000 | 7/1/2014 | 6/30/2015 | Committed 100% |
| Foundation | Cricket Island Foundation | Cricket Island Capacity Building Fund Grant - YPP - 2014-2015 | 8,000 | 6/20/2014 | 6/19/2015 | Committed 100% |
| Foundation | Cricket Island Foundation | Cricket Island Capacity Building Fund Grant 2014 | 8,000 | 11/4/2013 | 6/20/2014 | Committed 100% |
| Foundation | Deutsche Bank Americas Foundation | Deutsche Bank Mexican Student Anchoring Achievement Grant - Youth - Queens 2013-2014 | 38,700 | 9/1/2013 | 8/31/2014 | Committed 100% |
| Foundation | Deutsche Bank Americas Foundation | Deutsche Bank Mexican Student Anchoring Achievement Staten Island 2013-2014 | 30,000 | 9/1/2013 | 8/31/2014 | Committed 100% |
| Foundation | Deutsche Bank Americas Foundation | Deutsche Bank Mexican Student Anchoring Achievement Grant - Youth - Queens 2014-2015 | 38,700 | 9/1/2014 | 8/31/2015 | Committed 100% |
| Foundation | Deutsche Bank Americas Foundation | Deutsche Bank Mexican Student Anchoring Achievement Staten Island 2014-2015 | 30,000 | 9/1/2014 | 8/31/2015 | Committed 100% |
| Foundation | Deutsche Bank Americas Foundation | Deutsche Bank Mexican Student Anchoring Achievement Grant - Youth - Queens 2015-2016 | 38,700 | 9/1/2015 | 8/31/2016 | Committed 100% |
| Foundation | Donors Education Collaborative in the New York Community Trust | NESRI / Donors Education Collaborative (DEC) / NYCT - Dignity in Schools Campaign 2014-2015 | 24,570 | 5/16/2014 | 5/15/2015 | Committed 100% |
| Foundation | Donors Education Collaborative in the New York Community Trust | NYCT Donors Education Collaborative (DEC) - CEJ - Parent Organizing - 2014-2015 | 95,000 | 5/17/2014 | 5/16/2015 | Committed 100% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Foundation | Donors Education Collaborative in the New York Community Trust | Donors Education Collaborative (DEC) - NYCT - Overcrowding Initiative 2014 - 2015 | 70,000 | 3/17/2014 | 3/16/2015 | Committed 100% |
| Foundation | Durst Family Foundation | Durst Family Foundation Sandy Relief Staten Island 2013 | 50,000 | 5/1/2013 | 4/30/2014 | Committed 100% |
| Foundation | Edward W. Hazen Foundation | Hazen Foundation Education Justice 2013-2014 | 30,000 | 12/1/2013 | 11/30/2014 | Committed 100% |
| Foundation | Edward W. Hazen Foundation | Hazen Foundation Education Justice 2014-2015 | 30,000 | 12/8/2014 | 12/7/2015 | Committed 100% |
| Foundation | Encore Fellowships Network Program | Encore Funded Portion of RH Encore Grant - Margaret Linehan | 10,000 | 8/19/2013 | 8/18/2014 | Committed 100% |
| Foundation | Equal Justice Works | Equal Justice Works Fellowship Sara Cullinane 2012-2014 | 82,000 | 9/26/2012 | 9/26/2014 | Committed 100% |
| Foundation | Ford Foundation | Ford Foundation / ALIGN Economic Development 2012-2013 | 25,000 | 6/1/2012 | 5/31/2013 | Committed 100% |
| Foundation | Ford Foundation | Ford Foundation - Organizing 2013-2015 | 530,000 | 7/1/2013 | 6/30/2015 | Committed 100% |
| Foundation | Four Freedoms Fund | Four Freedoms Fund - LICET - 2014-2015 | 30,000 | 7/28/2014 | 11/28/2014 | Committed 100% |
| Foundation | Hagedorn Foundation | Hagedorn Suffolk Civic Engagement 2013-2014 | 435,000 | 5/14/2013 | 5/13/2014 | Committed 100% |
| Foundation | Hagedorn Foundation | Hagedorn Common Cause LICET Redistricting 2013 - 2014 | 35,000 | 10/10/2013 | 10/10/2014 | Committed 100% |
| Foundation | Hagedorn Foundation | Hagedorn Nassau Civic Engagement 2013 - 2014 | 110,500 | 12/2/2013 | 4/30/2014 | Committed 100% |
| Foundation | Hagedorn Foundation | Hagedorn -Long Island Organizing Project- 2014-2015 | 100,000 | 3/15/2014 | 3/14/2015 | Committed 100% |
| Foundation | Hagedorn Foundation | Hagedorn - Long Island Civic Engagement Table - 2014-2015 | 640,000 | 5/1/2014 | 4/30/2015 | Committed 100% |
| Foundation | Hispanic Federation | Hispanic Federation ACA Education Campaign 2013-2014 | 10,000 | 9/1/2013 | 7/1/2014 | Committed 100% |
| Foundation | Hispanic Federation | Hispanic Federation CORE Capacity Building Grant 2014 | 20,000 | 7/15/2014 | 7/14/2015 | Committed 100% |
| Foundation | Hispanic Federation | Hispanic Federation - Adult Lit - 2014-2015 | 15,000 | 7/1/2014 | 6/13/2015 | Committed 100% |
| Foundation | Hispanic Federation | Hispanic Federation - Nonprofit Stabilization Fund Jan - June 2015 | 15,000 | 1/16/2015 | 6/30/2015 | Committed 100% |
| Foundation | Immigrant Justice Corps Justice Fellowship | Immigrant Justice Corps Justice Fellowship 2014-15 | 125,000 | 9/1/2014 | 8/18/2015 | Committed 100% |
| Foundation | INCO - Neighborhood Opportunities Fund | INCO - Neighborhood Opportunities Fund 2013-2014 | 10,000 | 3/1/2013 | 2/28/2014 | Committed 100% |
| Foundation | Institute of International Education | Institute of International Education / Ford - Rockwood Leadership Institute - 2015 | 12,000 | 1/25/2015 | 6/30/2015 | Committed 100% |
| Foundation | J.M. Kaplan Fund | J.M. Kaplan - General Support - 2014 | 19,000 | 1/1/2014 | 12/31/2014 | Committed 100% |
| Foundation | J.M. Kaplan Fund | J.M. Kaplan - General Support - 2015 | 25,000 | 1/1/2015 | 12/31/2015 | Committed 100% |
| Foundation | Jerome L. Greene Foundation | Jerome L. Greene Foundation - General Operating Grant 2015-2018 | 1,200,000 | 10/1/2015 | 9/30/2018 | Committed 100% |
| Foundation | Katharine S. and Axel G. Rosin Fund-Scherman | Rosin Fund Housing Coalition 2013-2016 | 150,000 | 10/1/2013 | 9/30/2016 | Committed 100% |
| Foundation | Katharine S. and Axel G. Rosin Fund-Scherman | Rosin Fund - CPD - Workplace Dignity 2013-2016 | 250,000 | 10/1/2013 | 9/30/2016 | Committed 100% |
| Foundation | Liberty Hill Foundation | Liberty Hill - LGBTQ Justice 2011-2014 | 100,000 | 6/17/2011 | 6/17/2014 | Committed 100% |
| Foundation | Local Initiatives Support Corporation | LISC - BSSJ Student Success Center 2013-2014 | 51,000 | 9/1/2013 | 8/31/2014 | Committed 100% |
| Foundation | Local Initiatives Support Corporation | LISC - BSSJ Student Success Center 2014-2015 | 44,000 | 9/1/2014 | 8/31/2015 | Committed 100% |
| Foundation | Long Island Community Foundation | Long Island Community Foundation (LICF) Suffolk Language Access LICET 2013-2014 | 20,000 | 4/9/2013 | 4/8/2014 | Committed 100% |
| Foundation | Long Island Community Foundation | LICF - LICET emerging leaders program - 2014 | 20,000 | 4/8/2014 | 4/7/2015 | Committed 100% |
| Foundation | M & T Charitable Foundation | M & T - Housing Justice Initiative 2013-14 | 5,000 | 7/1/2013 | 6/30/2014 | Committed 100% |
| Foundation | M & T Charitable Foundation | M & T - Housing Justice Initiative 2014-2015 | 5,000 | 7/1/2014 | 6/30/2015 | Committed 100% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Foundation | Main Street Alliance | Main Street Alliance - Small Business United - 2014-2015 | 60,000 | 4/24/2014 | 4/23/2015 | Committed 100% |
| Foundation | Mary J. Hutchins Foundation, Inc. | Mary J Hutchins Health and Civil Justice Project 2013-2014 | 30,000 | 9/15/2013 | 9/14/2014 | Committed 100% |
| Foundation | Mary J. Hutchins Foundation, Inc. | Mary J Hutchins Health and Civil Justice Project 2014-2015 | 30,000 | 9/15/2014 | 9/14/2015 | Committed 100% |
| Foundation | Merck Family Fund | Merck Family Fund - Youth Urban Farming 2014-15 | 25,000 | 11/30/2014 | 11/29/2015 | Committed 100% |
| Foundation | Merck Family Fund | Merck Family Fund - Youth Urban Farming 2013-2014 | 25,000 | 11/30/2013 | 11/29/2014 | Committed 100% |
| Foundation | Mertz Gilmore Foundation | Mertz Gilmore Foundation - General Operating - 2013-15 | 150,000 | 5/1/2013 | 4/30/2015 | Committed 100% |
| Foundation | Mertz Gilmore Foundation | Mertz Gilmore - Rockwood - 2014-2015 | 10,000 | 10/30/2014 | 10/29/2015 | Committed 100% |
| Foundation | Movement Strategy Center | Alliance for Education Justice Youth Justice Corps 2013-2014 | 5,000 | 4/1/2013 | 3/31/2014 | Committed 100% |
| Foundation | NALCAB - National Association for Latino Community Asset Builders | NALCAB Capital-Focused Small Business Development Services 2014-15 | 32,500 | 10/1/2014 | 9/30/2015 | Committed 100% |
| Foundation | Nathan Cummings Foundation | Nathan Cummings - General Support - 2014-2015 | 200,000 | 7/1/2014 | 6/30/2015 | Committed 100% |
| Foundation | National Association of Latino Elected and Appointed Officials Educational Fund | NALEO Naturalization - July 2013 - June 2014 | 36,000 | 7/1/2013 | 6/30/2014 | Committed 100% |
| Foundation | National Association of Latino Elected and Appointed Officials Educational Fund | NALEO Naturalization - July 2014 - June 2015 | 30,719 | 7/1/2014 | 6/30/2015 | Committed 100% |
| Foundation | National Council of La Raza | NCLR LEAP - Voter Power- 2014 | 14,500 | 5/1/2014 | 11/30/2014 | Committed 100% |
| Foundation | National Council of La Raza | NCLR Bienvenidos ESL Grant 2014 | 40,000 | 12/16/2013 | 8/31/2014 | Committed 100% |
| Foundation | National Council of La Raza | NCLR Workers Rights Project 2014 | 10,000 | 3/1/2014 | 2/28/2015 | Committed 100% |
| Foundation | New World Foundation | New World Foundation COIN Scholars 2014 | 28,800 | 6/11/2014 | 9/1/2014 | Committed 100% |
| Foundation | New York Academy of Medicine Center for Urban Epidemiologic Studies | Peter and Carmen Lucia Buck Foundation / New York Academy of Medicine - Pharmacy Monitoring - 2014-2015 | 87,500 | 6/15/2014 | 9/15/2015 | Committed 100% |
| Foundation | New York City Coalition for Educational Justice | Coalition for Education Justice (CEJ) Universal Pre-Kindergarten (UPK) 2014 | 20,000 | 1/28/2014 | 4/1/2014 | Committed 100% |
| Foundation | New York Communities for Change (NYCC) | NYCC Advocacy Fund FFJP Electoral Grant 2013-2014 | 15,610 | 6/1/2013 | 5/31/2014 | Committed 100% |
| Foundation | New York Communities for Change (NYCC) | NYCC Advocacy Fund FFJP Electoral Grant 2014-2015 | 23,520 | 6/1/2014 | 5/31/2015 | Committed 100% |
| Foundation | New York Communities Organizing Fund, Inc. | New York Communities Organizing Fund - Housing Organizing - 2014-2015 | 14,500 | 8/1/2014 | 8/1/2015 | Committed 100% |
| Foundation | New York Community Trust | New York Community Trust - NESRI - Dignity in Schools Campaign 2015 | 7,737 | 12/1/2014 | 11/30/2015 | Committed 100% |
| Foundation | New York Foundation | New York Foundation Strategic Opportunities Fund Verrazano Civic Engagement Table 2013-2014 | 40,000 | 6/5/2013 | 6/4/2014 | Committed 100% |
| Foundation | New York Foundation | New York Foundation - NESRI - Dignity in Schools Campaign 2015 | 4,943 | 10/15/2014 | 10/14/2015 | Committed 100% |
| Foundation | New York State Health Foundation | New York State Health Foundation Health Navigator Project 2013-2014 | 115,000 | 7/1/2013 | 12/31/2014 | Committed 100% |
| Foundation | New York State Health Foundation | New York State Health Foundation Health Navigator Project 2015-2016 | 150,000 | 1/1/2015 | 3/31/2016 | Committed 100% |
| Foundation | New York Women's Foundation | NYWF RISE NYC- Workforce 2014 | 70,000 | 1/1/2014 | 12/31/2014 | Committed 100% |
| Foundation | New York Women's Foundation | NYWF - Workforce - 2015 | 70,000 | 1/1/2015 | 12/31/2015 | Committed 100% |
| Foundation | New York Women's Foundation | NYWF Sandy Relief SI Jan 2014 - Dec 2014 | 60,000 | 1/1/2014 | 12/31/2014 | Committed 100% |
| Foundation | New York Women's Foundation | NYWF Sandy Relief SI Jan 2015 - Dec 2015 | 60,000 | 1/1/2015 | 12/31/2015 | Committed 100% |
| Foundation | New York Women's Foundation | NYWF Capacity Building 2014-2015 | 5,000 | 9/1/2014 | 9/1/2015 | Committed 100% |
| Foundation | Nonprofit VOTE | Nonprofit VOTE - LICET Voter Engagement - 2014 | 17,500 | 6/8/2014 | 12/31/2014 | Committed 100% |
| Foundation | North Star Fund | North Star Fund - Kindling Fund - Long Island GOTV 2014 | 5,000 | 10/17/2014 | 10/16/2015 | Committed 100% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Foundation | North Star Fund | North Star Fund Pass Through - Police Accountability - Jan-March 2015 | 5,000 | 1/1/2015 | 3/31/2015 | Committed 100% |
| Foundation | North Star Fund | North Star Fund - Communities United for Police Reform - Power Together 2015 | 5,000 | 1/1/2015 | 12/31/2015 | Committed 100% |
| Foundation | NYU Bickel and Brewer Latino Institute for Human Rights | NYU Bickel and Brewer Latino Institute for Human Rights Fellowship | 100,000 | 9/24/2012 | 9/23/2014 | Committed 100% |
| Foundation | Project Vote | Project Vote - Staten Island VCET Voter Engagement - 2014 | 259,200 | 7/28/2014 | 11/18/2014 | Committed 100% |
| Foundation | Project Vote | Project Vote - Long Island LICET Voter Engagement - 2014 | 238,100 | 7/28/2014 | 11/18/2014 | Committed 100% |
| Foundation | Public Policy and Education Fund | Alliance for Quality Education (AQE) Grant for Parent Organizing 2013-14 | 37,500 | 12/1/2013 | 11/30/2014 | Committed 100% |
| Foundation | Public Policy and Education Fund | AQE Alliance for Quality Education - parent / education organizing - Feb. & March 2015 | 10,000 | 2/11/2015 | 3/31/2015 | Committed 100% |
| Foundation | Public Policy and Education Fund | Public Policy and Education Fund Post Electoral Organizing 2014 | 6,000 | 11/1/2014 | 12/31/2014 | Committed 100% |
| Foundation | Public Welfare Foundation, Inc. | Public Welfare Foundation Workplace Justice 2013-2014 | 75,000 | 6/1/2013 | 5/31/2014 | Committed 100% |
| Foundation | Public Welfare Foundation, Inc. | Public Welfare Foundation Workplace Justice 2014-2016 | 150,000 | 6/2/2014 | 5/31/2016 | Committed 100% |
| Foundation | Regional Plan Association | Regional Plan Association (RPA) - community engagement Long Island - 2015 | 40,000 | 2/16/2015 | 8/13/2015 | Committed 100% |
| Foundation | Robert Sterling Clark Foundation, Inc. | Robert Sterling Clark - CPD - Workplace Justice - 2014-2015 | 70,000 | 8/15/2014 | 8/15/2015 | Committed 100% |
| Foundation | Robert Wood Johnson Foundation | Robert Wood Johnson Foundation Paid Sick Days Initiative with CSS 2012-2014 | 80,000 | 11/15/2012 | 10/31/2014 | Committed 100% |
| Foundation | Robin Hood Foundation | Robin Hood Adult Literacy, Workforce, Food Stamps - 2013-2014 | 382,400 | 2/4/2013 | 2/3/2014 | Committed 100% |
| Foundation | Robin Hood Foundation | Robin Hood Immigration Legal Services 2013-2014 | 100,000 | 7/1/2013 | 6/30/2014 | Committed 100% |
| Foundation | Robin Hood Foundation | Robin Hood Adult Literacy, Workforce, Food Stamps - 2015-2016 | 425,000 | 2/3/2015 | 2/2/2016 | Committed 100% |
| Foundation | Robin Hood Foundation | Robin Hood / SSUSA Transition Tent Legal 2013 | 25,000 | 11/9/2013 | 12/9/2013 | Committed 100% |
| Foundation | Robin Hood Foundation | Robin Hood Immigration Legal Services 2014-2015 | 100,000 | 7/1/2014 | 6/30/2015 | Committed 100% |
| Foundation | Robin Hood Foundation | Robin Hood Adult Literacy, Workforce, Food Stamps - 2014-2015 | 425,000 | 1/24/2014 | 1/23/2015 | Committed 100% |
| Foundation | Robin Hood Foundation | Robin Hood Unaccompanied Minors Legal Immigration Services 2014-2015 | 100,000 | 10/28/2014 | 1/28/2016 | Committed 100% |
| Foundation | Rockefeller Family Fund | New Jersey Communities United - Rockefeller Family Fund 2013-2014 | 5,000 | | | Committed 100% |
| Foundation | Rockefeller Family Fund | Rockefeller Family Fund - Climate Change - 2014-2015 | 100,000 | 9/1/2014 | 6/30/2015 | Committed 100% |
| Foundation | RTS Family Foundation | RTS Family Foundation 2013-2014 | 100,000 | 9/26/2013 | 9/25/2014 | Committed 100% |
| Foundation | Scherman Foundation, Inc. | Scherman Foundation - General Operating - 2012-2014 | 75,000 | 4/1/2012 | 3/31/2014 | Committed 100% |
| Foundation | Scherman Foundation, Inc. | Scherman Foundation - General Operating - 2014-2016 | 50,000 | 4/1/2014 | 3/31/2016 | Committed 100% |
| Foundation | Single Stop USA | Single Stop USA 2013 - 2014 | 400,000 | 7/1/2013 | 6/30/2014 | Committed 100% |
| Foundation | Single Stop USA | Single Stop USA 2014 - 2015 | 400,000 | 7/1/2014 | 6/30/2015 | Committed 100% |
| Foundation | Single Stop USA | Single Stop / Robin Hood - Consumer Fraud - 2014-2015 | 200,000 | 7/1/2014 | 7/30/2015 | Committed 100% |
| Foundation | Staten Island Foundation | Staten Island Foundation - Adult Education, Employment and Training Program - 2014-2015 | 50,000 | 4/7/2014 | 4/6/2015 | Committed 100% |
| Foundation | Surdna Foundation | Surdna Foundation 2012-2014 | 200,000 | 5/1/2012 | 4/30/2014 | Committed 100% |
| Foundation | Surdna Foundation | Surdna Foundation Sandy 2013 | 15,000 | 1/15/2013 | 1/14/2014 | Committed 100% |
| Foundation | The Advocacy Fund | The Advocacy Fund FFJP Youth United for Police Reform - TFR13-01624 - 2013-2014 | 35,000 | 6/1/2013 | 5/31/2014 | Committed 100% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Foundation | The Advocacy Fund | Alliance for Citizenship / The Advocacy Fund - Civic Engagement - May-July 2014 | 10,000 | 5/1/2014 | 7/31/2014 | Committed 100% |
| Foundation | The Advocacy Fund | The Advocacy Fund FFJP Youth United for Police Reform - 2014-2015 - TAO14-00033 | 25,000 | 7/1/2014 | 6/30/2015 | Committed 100% |
| Foundation | The LIFT Fund | LIFT Fund / New World Foundation- Car Wash Organizing - 2014-2015 | 50,000 | 10/1/2014 | 9/30/2015 | Committed 100% |
| Foundation | The Pinkerton Foundation | Pinkerton Foundation - Youth Power - 2014-2015 | 175,000 | 5/16/2014 | 5/15/2015 | Committed 100% |
| Foundation | Tides Foundation | Tides / Open Society Fdn FFJP Youth United for Police Reform - TFR13-01624 -2013-2014 | 60,000 | 6/1/2013 | 5/31/2014 | Committed 100% |
| Foundation | Tides Foundation | Tides / Open Society Fdn FFJP Youth United for Police Reform - 2014-2015 - TFR14-01810 | 55,000 | 7/1/2014 | 6/30/2015 | Committed 100% |
| Foundation | Tides Foundation | Tides Foundation - General Operating Grant 2015 - TFR15-00573 | 35,000 | 1/1/2015 | 12/31/2015 | Committed 100% |
| Foundation | Unitarian Universalist Veatch Program at Shelter Rock | Unitarian Universalist VEATCH General Organizing 2013-2014 | 45,000 | 12/1/2013 | 11/30/2014 | Committed 100% |
| Foundation | Unitarian Universalist Veatch Program at Shelter Rock | Unitarian Universalist Veatch LICET 2013-2014 | 20,000 | 12/1/2013 | 11/30/2014 | Committed 100% |
| Foundation | Unitarian Universalist Veatch Program at Shelter Rock | Unitarian Universalist VEATCH General Organizing 2014-2015 | 45,000 | 12/1/2014 | 11/30/2015 | Committed 100% |
| Foundation | Unitarian Universalist Veatch Program at Shelter Rock | Unitarian Universalist Veatch LICET 2014-2015 | 40,000 | 12/1/2014 | 11/30/2015 | Committed 100% |
| Foundation | United We Dream Network, Inc. | United We Dream - Own the Dream Project 2013-2014 | 25,000 | 8/30/2013 | 4/30/2014 | Committed 100% |
| Foundation | Urban Youth Collaborative | MRNY Urban Youth Collaborative Youth Power 2014 | 60,000 | 7/1/2014 | 6/30/2015 | Committed 100% |
| Foundation | Wachs Family Fund | Wachs Family Fund General Operating Grant 2014 | 30,000 | 3/15/2014 | 3/14/2015 | Committed 100% |
| Foundation | William E. & Maude S. Pritchard Charitable Trust | Pritchard Trust Long Island 2014-2016 | 120,000 | 9/15/2014 | 9/14/2016 | Committed 100% |
| Foundation | Wyckoff Heights Medical Center | Wyckoff Heights Medical Center - Community Health Workers - 2015 | 151,136 | 1/1/2015 | 12/31/2015 | Committed 100% |
| Foundation | Wyckoff Heights Medical Center | Wyckoff Heights Medical Center - Community Health Workers - 2014 | 113,250 | 4/1/2014 | 12/31/2014 | Committed 100% |
| Foundation | Wyss Foundation | Wyss Foundation / CPD - Minimum Wage Campaign 2014-2015 | 125,000 | 5/16/2014 | 5/15/2015 | Committed 100% |
| Foundation | Center for Community Change | National Partnership for New Americans (NPNA) / OSF / CCC / FIRM - admin relief - 2015 | 200,000 | 1/1/2015 | 12/31/2015 | Likely Renewal 90% |
| Foundation | Center for Community Change | National Partnership for New Americans (NPNA) / OSF / CCC / FIRM - admin relief - 2015 | 200,000 | 1/1/2015 | 12/31/2015 | Likely Renewal 90% |
| Foundation | Center for Community Change | Center for Community Change / JPB - Workers Organizing - 2014-2015 | 150,000 | 12/15/2014 | 12/14/2015 | Likely Renewal 90% |
| Foundation | Center for Popular Democracy | CPD / Bill Ackman / Pershing Square - admin relief - 2015 | 300,000 | 1/1/2015 | 12/31/2015 | Likely Renewal 90% |
| Foundation | City University of New York | CUNY / Mexican Consulate - Long Island admin relief - 2015 | 388,000 | 1/1/2015 | 12/31/2015 | Likely Renewal 90% |
| Foundation | Deutsche Bank Americas Foundation | Deutsche Bank Mexican Student Anchoring Achievement Staten Island 2015-2016 | 30,000 | 9/1/2015 | 8/31/2016 | Likely Renewal 90% |
| Foundation | Donors Education Collaborative in the New York Community Trust | Donors Education Collaborative (DEC) - NYCT - Overcrowding Initiative 2015 - 2016 | 70,000 | 3/17/2015 | 3/16/2016 | Likely Renewal 90% |
| Foundation | Donors Education Collaborative in the New York Community Trust | NYCT Donors Education Collaborative (DEC) - CEJ - Parent Organizing - 2015-2016 | 95,000 | 5/17/2015 | 5/16/2016 | Likely Renewal 90% |
| Foundation | Donors Education Collaborative in the New York Community Trust | NYCT Donors Education Collaborative (DEC) - CEJ - Parent Organizing - 2015-2016 | 95,000 | 5/17/2015 | 5/16/2016 | Likely Renewal 90% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Foundation | Fund for New Citizens in the New York Community Trust | Fund for New Citizens at NYCT - Admin Relief - 2015 | 100,000 | 1/1/2015 | 12/31/2015 | Likely Renewal 90% |
| Foundation | Fund for New Citizens in the New York Community Trust | Fund for New Citizens at NYCT - Admin Relief - 2015 | 100,000 | 1/1/2015 | 12/31/2015 | Likely Renewal 90% |
| Foundation | M & T Charitable Foundation | M & T - Housing Justice Initiative 2015 | 5,000 | 1/1/2015 | 12/31/2015 | Likely Renewal 90% |
| Foundation | Nathan Cummings Foundation | Nathan Cummings - General Support - 2015-2017 | 400,000 | 7/1/2015 | 6/30/2017 | Likely Renewal 90% |
| Foundation | New York Immigration Coalition | NYIC - Immigration Campaign - 2013-2014 | 4,500 | 10/1/2013 | 3/14/2014 | Likely Renewal 90% |
| Foundation | Robin Hood Foundation | Robin Hood Foundation - admin relief - 2015 | 200,000 | 1/1/2015 | 12/31/2015 | Likely Renewal 90% |
| Foundation | The Pinkerton Foundation | Pinkerton Foundation - Youth Power - 2015-2016 | 175,000 | 5/16/2015 | 5/15/2016 | Likely Renewal 90% |
| Foundation | Unitarian Universalist Veatch Program at Shelter Rock | Unitarian Universalist Veatch LICET 2015-2016 | 40,000 | 12/1/2015 | 11/30/2016 | Likely Renewal 90% |
| Foundation | Unitarian Universalist Veatch Program at Shelter Rock | Unitarian Universalist Veatch General Organizing 2015-2016 | 45,000 | 12/1/2015 | 11/30/2016 | Likely Renewal 90% |
| Government Agency | AIDS Center of Queens County | Subgrant from ACQC for HIV Prevention 2012 | 20,000 | 12/1/2011 | 11/30/2014 | Committed 100% |
| Government Agency | Community Service Society | Community Service Society - ACA Health Navigator Program 2013-2014 | 270,662 | 8/1/2013 | 9/30/2014 | Committed 100% |
| Government Agency | Community Service Society | Community Service Society - Community Health Advocates 2014-2015 | 65,000 | 7/1/2014 | 6/30/2015 | Committed 100% |
| Government Agency | Community Service Society | Community Service Society - ACA Health Navigator Program 2015-2016 | 232,000 | 10/1/2015 | 9/30/2016 | Committed 100% |
| Government Agency | Community Service Society | Community Service Society - ACA Health Navigator Program 2014-2015 | 232,000 | 10/1/2014 | 9/30/2015 | Committed 100% |
| Government Agency | Consortium for Worker Education | CWE - Workforce 2014-2015 | 50,000 | 7/1/2014 | 6/30/2015 | Committed 100% |
| Government Agency | Consortium for Worker Education | CWE - Workforce 2013-2014 | 116,000 | 7/1/2014 | 6/30/2015 | Committed 100% |
| Government Agency | Fund for Public Health in New York | PICH (formerly called Community Transformation Health Grant CTG) - Queens Coalition 2014-2015 | 107,000 | 10/1/2014 | 9/30/2015 | Committed 100% |
| Government Agency | Fund for Public Health in New York | Community Transformation Health Grant CTG - Queens Coalition 2013-2014 | 196,509 | 9/30/2013 | 9/29/2014 | Committed 100% |
| Government Agency | Interest on Lawyer Account Fund of the State of New York | Interest on Lawyer Account Fund of the State of NY (IOLA) 2013-2015 - Contract # C014047 | 350,000 | 4/1/2013 | 3/31/2015 | Committed 100% |
| Government Agency | National Institute for Occupational Safety and Health | NIOSH Sandy Health and Safety Study 2013-2015 | 138,322 | 10/1/2013 | 9/30/2015 | Committed 100% |
| Government Agency | New York City Communities of Color HIV/AIDS Coalition - Public Health Solutions/Community Resource Exchange | HIV AIDS Communities of Color Initiative 2014-2015, Contract # 08-AMC-843 | 59,063 | 7/1/2014 | 6/30/2015 | Committed 100% |
| Government Agency | New York City Communities of Color HIV/AIDS Coalition - Public Health Solutions/Community Resource Exchange | HIV AIDS Communities of Color Initiative 2013-2014, Contract # 08-AMC-843 | 45,000 | 7/1/2013 | 6/30/2014 | Committed 100% |
| Government Agency | New York City Council | NYC DSBS Small Business United Discretionary 2014-2015 | 30,000 | 7/1/2014 | 6/30/2015 | Committed 100% |
| Government Agency | New York City Council | Misc. DYCD Discretionary 2014-2015 Contract # 68038M | 31,500 | 7/1/2014 | 6/30/2015 | Committed 100% |
| Government Agency | New York City Council | Misc. DYCD Discretionary 2014-2015 Contract # 23280M | 12,500 | 7/1/2014 | 6/30/2015 | Committed 100% |
| Government Agency | New York City Department of Education | Department of Education (DoE) Student Success Center Spring Semester 2014 | 99,996 | 3/1/2014 | 6/30/2014 | Committed 100% |
| Government Agency | New York City Department of Education | NYC DOE Student Success Center MTAC 2014-2015 | 125,000 | 7/1/2014 | 6/30/2015 | Committed 100% |
| Government Agency | New York City Department of Education | DoE Bushwick Campus Bridge to College Summer 2014 | 8,508 | 5/1/2014 | 8/31/2014 | Committed 100% |

7

| | | | | | | |
|---|---|---|---|---|---|---|
| Government Agency | New York City Department of Education | United Way NYC DoE AIDP Community Schools 2014-2015 | 467,747 | 11/10/2014 | 6/30/2015 | Committed 100% |
| Government Agency | New York City Department of Small Business Services | NYBAC SBS Citi CDC Immigrant Business Initiative 2014-15 | 35,000 | 9/1/2014 | 8/31/2015 | Committed 100% |
| Government Agency | New York City Department of Youth & Community Development | DYCD Comprehensive Literacy Services - ESOL 2014-2015 Contract# 766609 cdbg 9917 | 68,955 | 7/1/2014 | 6/30/2015 | Committed 100% |
| Government Agency | New York City Department of Youth & Community Development | DYCD NDA Immigrants SI 850101 2014-2015 - $67,187 | 67,187 | 7/1/2014 | 6/30/2015 | Committed 100% |
| Government Agency | New York City Department of Youth & Community Development | DYCD NDA Immigrants QNs 840302 2014-2015 - $66,595 | 66,595 | 7/1/2014 | 6/30/2015 | Committed 100% |
| Government Agency | New York City Department of Youth & Community Development | DYCD GED 840402 2014-2015 - $64,800 | 64,800 | 7/1/2014 | 6/30/2015 | Committed 100% |
| Government Agency | New York City Department of Youth & Community Development | DYCD Immigrant Families Youth 2014-2015 - Contract # 77131 | 166,701 | 7/1/2014 | 6/30/2015 | Committed 100% |
| Government Agency | New York City Department of Youth & Community Development | DYCD NDA Healthy Families Qns 2014-2015 - Contract # 840401 - $80,188 | 80,188 | 7/1/2014 | 6/30/2015 | Committed 100% |
| Government Agency | New York City Department of Youth & Community Development | DYCD NDA Immigrants BK 820401 2014-2015 - $72,740 | 72,740 | 7/1/2014 | 6/30/2015 | Committed 100% |
| Government Agency | New York City Department of Youth & Community Development | DYCD Workers Legal 77137 2013-2014 - $271,968 | 271,968 | 7/1/2013 | 6/30/2014 | Committed 100% |
| Government Agency | New York City Department of Youth & Community Development | DYCD Workers Legal 77137 2013-2014 - $126,391 DACA supp | 126,391 | 7/1/2013 | 6/30/2014 | Committed 100% |
| Government Agency | New York City Department of Youth & Community Development | DYCD NDA Immigrants QNs 840302 2013-2014 - $62,426 | 62,426 | 7/1/2013 | 6/30/2014 | Committed 100% |
| Government Agency | New York City Department of Youth & Community Development | DYCD Adult Literacy 2013-14 - Contract # 766523 (9917 CDBG) | 68,703 | 7/1/2013 | 6/30/2014 | Committed 100% |
| Government Agency | New York City Department of Youth & Community Development | DYCD GED 840402 2013-2014 - $60,743 | 60,743 | 7/1/2013 | 6/30/2014 | Committed 100% |
| Government Agency | New York City Department of Youth & Community Development | DYCD Adult Lit 2013-2014 - Contract # 766523 (9920 CSBG) | 29,866 | 7/1/2013 | 6/30/2014 | Committed 100% |
| Government Agency | New York City Department of Youth & Community Development | DYCD NDA Immigrants BK 820401 2013-2014 - $31,688 DACA supp/$21,132 subcontract | 52,820 | 7/1/2013 | 6/30/2014 | Committed 100% |
| Government Agency | New York City Department of Youth & Community Development | DYCD GED 840402a 2013-2014 - $112,256 DACA supp | 112,256 | 7/1/2013 | 6/30/2014 | Committed 100% |
| Government Agency | New York City Department of Youth & Community Development | DYCD NDA Immigrants QNS 840302 2013-2014 - $29,011 DACA supp | 29,011 | 7/1/2013 | 6/30/2014 | Committed 100% |
| Government Agency | New York City Department of Youth & Community Development | DYCD NDA Immigrants SI 850101 2013-2014 - $62,981 DACA supp | 62,981 | 7/1/2013 | 6/30/2014 | Committed 100% |
| Government Agency | New York City Department of Youth & Community Development | DYCD NDA Immigrants SI 850101 2013-2014 - $29,269 | 29,269 | 7/1/2013 | 6/30/2014 | Committed 100% |
| Government Agency | New York City Department of Youth & Community Development | DYCD NDA Healthy Families Qns 2013-2014 - Contract # 840401 | 75,168 | 7/1/2013 | 6/30/2014 | Committed 100% |
| Government Agency | New York City Department of Youth & Community Development | DYCD NDA Immigrants BK 820401 2013-2014 - $68,186 | 68,186 | 7/1/2013 | 6/30/2014 | Committed 100% |
| Government Agency | New York City Department of Youth & Community Development | DYCD Immigrant Families Youth 2013-2014 - Contract # 77131 | 119,237 | 7/1/2013 | 6/30/2014 | Committed 100% |
| Government Agency | New York City Department of Youth & Community Development | DYCD Comprehensive Literacy Services - DACA Legal Services Contract # 766676 | 188,600 | 7/1/2014 | 6/30/2015 | Committed 100% |
| Government Agency | New York City Department of Youth & Community Development | DYCD Comprehensive Literacy Services - ABE HSE 2014-2015 Contract #766659 | 100,920 | 7/1/2014 | 6/30/2015 | Committed 100% |
| Government Agency | New York City Department of Youth & Community Development | Misc. DYCD Discretionary 2014-2015 Contract # 28256M | 170,000 | 7/1/2014 | 6/30/2015 | Committed 100% |
| Government Agency | New York City Department of Youth & Community Development | Misc. DYCD Discretionary 2014-2015 Contract # 76719M | 14,862 | 7/1/2014 | 6/30/2015 | Committed 100% |
| Government Agency | New York State Assembly | NYS Assembly Immigration Legal Services 2014-2015 - DCJS Contract # C444195 | 150,000 | 8/15/2014 | 8/14/2015 | Committed 100% |
| Government Agency | New York State Assembly | NYS Assembly Immigration Legal Services 2013-2014 - DCJS Contract # C139821 - LG13-1108-D00 | 150,000 | 8/15/2013 | 8/14/2014 | Committed 100% |
| Government Agency | New York State Department of Health | AIDS Institute - LGBT Health and Human Services 2013-2014, Contract # C028614 - COLA Supplemental | 9,901 | 7/1/2014 | 12/31/2014 | Committed 100% |

8

| | | | | | | |
|---|---|---|---|---|---|---|
| Government Agency | New York State Department of State | DOS ONA - Office of New Americans - Queens 2013-2014 - C1000125 | 150,000 | 10/1/2013 | 9/30/2014 | Committed 100% |
| Government Agency | New York State Department of State | DOS ONA - Office of New Americans - Long Island 2013-2014 - Contract # C1000131 | 150,000 | 10/1/2013 | 9/30/2014 | Committed 100% |
| Government Agency | New York State Department of State | DOS ONA - Office of New Americans - Queens 2014-2015 - C1000125 | 150,000 | 10/1/2014 | 9/30/2015 | Committed 100% |
| Government Agency | New York State Department of State | DOS ONA - Office of New Americans - Long Island 2014-2015 - Contract # C1000131 | 150,000 | 10/1/2014 | 9/30/2015 | Committed 100% |
| Government Agency | New York State Education Department | NYSED ALE 2014-2015 - Contract # C401763 | 145,885 | 7/1/2014 | 6/30/2015 | Committed 100% |
| Government Agency | New York State Education Department | NYSED ALE 2013-2014 - Contract # C401763 | 145,885 | 7/1/2013 | 6/30/2014 | Committed 100% |
| Government Agency | New York State Education Department | NYSED WIA-WEP ABE-ESOL 2013-2014 Contract # C402172 | 489,694 | 7/1/2013 | 6/30/2014 | Committed 100% |
| Government Agency | New York State Education Department | NYSED WIA-WEP ABE-ESOL 2014-2015 | 489,740 | 7/1/2014 | 6/30/2015 | Committed 100% |
| Government Agency | New York State Energy Research and Development Authority | NYSERDA - Green Jobs Green NY - Workforce Brooklyn and SI 2012-2014 - Contract # 24348 | 120,000 | 5/23/2012 | 6/25/2014 | Committed 100% |
| Government Agency | New York State Office of Court Administration | OCA Judiciary Civil Legal Services 2013-2014 - Contract # C500999 | 282,394 | 4/1/2013 | 3/31/2014 | Committed 100% |
| Government Agency | New York State Office of Court Administration | OCA Judiciary Civil Legal Services 2014-2015 - Contract # C500999 | 397,024 | 4/1/2014 | 3/31/2015 | Committed 100% |
| Government Agency | New York State Office of Court Administration | OCA Judiciary Civil Legal Services 2015-2016 - Contract # C500999 | 397,024 | 4/1/2014 | 3/31/2015 | Committed 100% |
| Government Agency | New York State Office of Temporary and Disability Assistance | Social Services Block Grant SSBG - Superstorm Sandy 2013-2015 - Contract # C021599 | 865,380 | 9/1/2013 | 9/30/2015 | Committed 100% |
| Government Agency | NYC Service | NYC Service - NYC Civic Corps - Adult Lit 2014-2015 | 26,500 | 9/4/2014 | 7/11/2015 | Committed 100% |
| Government Agency | United States Citizenship and Immigration Services | USCIS Citizenship and Integration Grant Program 2013-2015, Award # 2013-CS-010-000006 | 250,000 | 10/1/2013 | 9/30/2015 | Committed 100% |
| Government Agency | United States Department of Labor | OSHA Susan Harwood Training Grant Program - Workforce 2014-15 (Contract # SH-26264-14-60-F36) | 159,600 | 10/1/2014 | 9/30/2015 | Committed 100% |
| Government Agency | United States Department of Labor | OSHA Susan Harwood Training Grant Program - Workforce 2013-2014 - Contract # SH-24855-13-60-F-36 | 159,600 | 10/1/2013 | 9/30/2014 | Committed 100% |
| Government Agency | Community Service Society | Community Service Society - Community Health Advocates 2015-2016 | 65,000 | 7/1/2015 | 6/30/2016 | Likely Renewal 90% |
| Government Agency | New York City Council | NY City Council Worker Coop Grant 2015-16 | 70,000 | 7/1/2015 | 6/30/2016 | Likely Renewal 90% |
| Government Agency | New York City Department of Education | NYC DOE Student Success Center MTAC 2015-2016 | 125,000 | 7/1/2015 | 6/30/2016 | Likely Renewal 90% |
| Government Agency | New York City Department of Youth & Community Development | HRA Workers Legal (DYCD 77137 7/1/14-9/30/14) 2014-2015 - $271,968 | 271,968 | 7/1/2014 | 6/30/2015 | Likely Renewal 90% |
| Government Agency | New York State Education Department | NYSED WIA-WEP ABE-ESOL 2015-2016 | 489,740 | 7/1/2015 | 6/30/2016 | Likely Renewal 90% |
| Government Agency | New York State Education Department | NYSED WIA-WEP ABE-ESOL 2016-2017 | 489,740 | 7/1/2016 | 6/30/2017 | Likely Renewal 90% |
| Government Official | FORMER Office of City Council Member Leroy Comrie | DYCD IOI Queens Delegation Discretionary 2013-2014 Contract # 77667L | 25,000 | 7/1/2013 | 6/30/2014 | Committed 100% |
| Government Official | FORMER Office of City Council Member Leroy Comrie | DYCD IOI Queens Delegation Discretionary 2014-2015 Contract # 77667M | 25,000 | 7/1/2014 | 6/30/2015 | Committed 100% |
| Government Official | New York City Council | Misc. DYCD Discretionary 2013-2014 Contract # 28256L | 147,925 | 7/1/2013 | 6/30/2014 | Committed 100% |
| Government Official | New York City Council | Misc. DYCD Discretionary 2013-2014 Contract # 23280L | 17,500 | 7/1/2013 | 6/30/2014 | Committed 100% |

| | | | | | | |
|---|---|---|---|---|---|---|
| Government Official | New York City Council | DYCD Discretionary Workforce Development 2013-2014 Contract #28613L | 75,000 | 7/1/2013 | 6/30/2014 | Committed 100% |
| Government Official | Office of Brooklyn Borough President Marty Markowitz | Brooklyn Borough President Marty Markowitz Capital Request FY2012 | 264,128 | 9/15/2011 | 12/31/2014 | Committed 100% |
| Government Official | Office of Council Member Daniel Dromm | Staten Island Capital Request FY2012 Moveable Property | 127,850 | 9/15/2011 | 12/31/2014 | Committed 100% |
| Government Official | Office of Council Member Sara M. Gonzalez | DYCD Adult Literacy Initiative Discretionary 2013-2014 Contract # 76672L | 30,000 | 7/1/2013 | 6/30/2014 | Committed 100% |
| Government Official | Office of Council Member Sara M. Gonzalez | DYCD Adult Literacy Initiative Discretionary 2014-2015 Contract # 76672M | 30,000 | 7/1/2014 | 6/30/2015 | Committed 100% |
| Other Revenue Source | Academy of Urban Planning | Academy for Urban Planning - College Access support 2013-14 | 22,500 | 9/1/2013 | 8/30/2014 | Committed 100% |
| Corporation | Center for Public Interest Research | Center for Public Interest Research - Accelerate Change - Member Organizing - 2014 | 15,000 | 3/25/2014 | 9/25/2014 | Committed 100% |
| Corporation | Center for Public Interest Research | Center for Public Interest Research - Accelerate Change - NJ Member Organizing - 2014-15 | 20,000 | 9/1/2014 | 6/30/2015 | Committed 100% |
| Corporation | Make the Road Action Fund | MRAF Bankworker Organizing 2014 | 20,000 | 1/1/2014 | 12/31/2014 | Committed 100% |
| Corporation | Make the Road Action Fund | UNY - MRAF - General Organizing - July-Dec 2014 | 45,180 | 7/1/2014 | 12/31/2014 | Committed 100% |
| Corporation | Make the Road Action Fund | UNY - MRAF - General Organizing - Jan-June 2014 | 45,180 | 1/1/2014 | 6/30/2014 | Committed 100% |
| Corporation | Michael D. Baker Inc. | Michael D Baker - NIEHS WorkforceTraining - August 2014 | 5,000 | 8/1/2014 | 8/31/2014 | Committed 100% |
| Corporation | Michael D. Baker Inc. | Michael D Baker - NIEHS Workforce Training - November 2014 | 5,000 | 11/1/2014 | 11/30/2014 | Committed 100% |
| Corporation | New York City District Council of Carpenters | BuildingWorks/NYC District Council of Carpenters Labor Technical College 2014 | 13,600 | 1/1/2014 | 12/31/2014 | Committed 100% |
| Corporation | Retail, Wholesale and Department Store Union | RWDSU - Net of Rent Contribution - 2014 | 25,000 | 1/1/2014 | 12/31/2014 | Committed 100% |
| Corporation | Retail, Wholesale and Department Store Union | RWDSU Car Wash Grant 2014 | 120,000 | 1/1/2014 | 12/31/2014 | Committed 100% |
| Corporation | Retail, Wholesale and Department Store Union | RWDSU Car Wash Grant 2015 | 120,000 | 1/1/2015 | 12/31/2015 | Committed 100% |
| Corporation | Retail, Wholesale and Department Store Union | RWDSU - Net of Rent Contribution - 2015 | 25,000 | 1/1/2015 | 12/31/2015 | Committed 100% |
| Corporation | Tony Mazzocchi Center | Tony Mazzocchi Center / USW - Health and Safety Training Aug 2014-Jan 2015 | 150,000 | 8/1/2014 | 1/31/2015 | Committed 100% |
| Corporation | Tony Mazzocchi Center | Tony Mazzocchi Center / USW - Health and Safety Training - 2014 | 99,960 | 5/1/2014 | 7/31/2014 | Committed 100% |
| Corporation | Tony Mazzocchi Center | Tony Mazzocchi Center / USW - Sandy/OSHA Trainings 2014 | 10,590 | 1/1/2014 | 6/30/2014 | Committed 100% |
| Corporation | Tony Mazzocchi Center | Tony Mazzocchi Center / USW - Train-the-Trainer 2014 | 12,600 | 1/1/2014 | 6/30/2014 | Committed 100% |
| Corporation | UFCW International | UFCW General Operating 2014 | 5,000 | 1/1/2014 | 12/31/2014 | Committed 100% |
| Corporation | Working Families Party | WFP / UNY Local Minimum Wage Campaign March - July 2014 | 20,000 | 3/1/2014 | 7/1/2014 | Committed 100% |
| Corporation | Make the Road Action Fund | MRAF / CPD / OSF - minimum wage - 2014 | 77,500 | 9/1/2014 | 12/31/2014 | Likely Renewal 90% |